**Vittorio E. MONTEFUSCO, Petitioner–Appellant,**

v.

**Carl CASTERLINE, Respondent–Appellee.**

No. 03–30651.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Feb. 17, 2004.

Vittorio E. Montefusco, pro se, Beaumont, TX, for Petitioner–Appellant.

Thomas Burton Thompson, Assistant US Attorney, US Attorney's Office, Lafayette, LA, for Respondent–Appellee.

Before SMITH, DEMOSS and STEWART, Circuit Judges.

PER CURIAM.*

Vittoreo E. Montefusco, federal prisoner # 04259–082, appeals from the dismissal pursuant to FED. R. CIV. P. 12(b)(1) of his 28 U.S.C. § 2241 petition for habeas corpus relief. Montefusco challenges his 1997 deportation hearing, contending that his deportation proceedings were fundamentally unfair because the Immigration Judge failed to advise him of his eligibility

---

for discretionary relief under former § 212(c) of the Immigration and Nationality Act.

The transitional rules of the Illegal Immigrant Reform and Immigration Responsibility Act (IIRIRA) "apply to removal proceedings that commence before April 1, 1997[,] and conclude more than thirty days after September 30, 1996." *Goonsuwan v. Ashcroft,* 252 F.3d 383, 386 (5th Cir.2001). Under the pre-IIRIRA law that was incorporated into the transitional rules, district courts were deprived of subject-matter jurisdiction to review orders of deportation after the alien was deported. *Lara v. Trominski,* 216 F.3d 487, 491–92 (5th Cir. 2000); 8 U.S.C. § 1105a(c)(1994)(repealed 1996).

We find no gross miscarriage of justice in Montefusco's 1997 deportation proceeding and his subsequent deportation. *See Lara,* 216 F.3d at 492–93. Accordingly, the district court lacked subject-matter jurisdiction over Montefusco's 28 U.S.C. § 2241 petition, and we affirm the district court's dismissal on that alternate basis. *See Emery v. Johnson,* 139 F.3d 191, 195 (5th Cir.1997).

AFFIRMED.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.